

# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

BUILDING AMERICA™

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219335284 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/11/2006 | AOK 26972 | 190812 | 08/11/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 222100 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 222100 | | | $5,828.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X14 (600PCS) 2X8X16 (1<br>600PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9950724 - 10909397,0,4906565 |
| Movement Route: | OUCH- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/26/2006 |
| **Invoice Number :** | 219335284 |
| **Amount To Pay :** | $5,828.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
## ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID  83714

| Invoice Number |
| --- |
| 219470714 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/18/2006 | CN 624354 | 648562 | 08/14/2006 | SYR-8146-1 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 220680 | 532900 | PC | $5,329.00 | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027    FUEL SURCHARGE |
| TOTALS: | 220680 | | | $6,208.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED, DRIE 2X8X12 (100PCS) 2X8X14-(1500PCS)2X8X16 (500PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN<br>SYR-8146-1<br>ESSID=10006295 - 10965998,0,4773306 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS          RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| --- |

| | |
| --- | --- |
| Original Billed Amount : | $6,208.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/02/2006 |
| **Invoice Number :** | **219470714** |
| **Amount To Pay :** | **$6,208.00** |

**Remit Payment and Invoice Number To:**
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX  75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| **219470713** |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/18/2006 | CN 624958 | 648566 | 08/14/2006 | SYR-8146-2 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | 217170 | 532900 | PC | $5,329.00 | | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 217170 | | | $6,208.00 | | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X8 (20<br>0PCS) 2X8X12-(1000PCS) 2X8X14 (250PCS) 2X8X16-(850<br>PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN<br>SYR-8146-2<br>ESSID=10006306 - 10966007,0,4773310 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS            RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| :---: | :--- | :--- |

| | |
| :--- | ---: |
| Original Billed Amount : | $6,208.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/02/2006 |
| **Invoice Number :** | **219470713** |
| **Amount To Pay :** | **$6,208.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219414647 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/15/2006 | AOK 29188 | 238970 | 08/15/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 219300 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 219300 | | | $5,828.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X16 (2000PCS) ID=XTME1<br>84 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10038558 - 11001395,0,4940149 |
| Movement Route: | OUCH- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | |
|---|---|

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | |
|---|---|

| Original Billed Amount : | $5,828.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/30/2006 |
| **Invoice Number :** | **219414647** |
| **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219406312 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/15/2006 | AKMD 2053 | 238533 | 08/15/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 199600 | 464700 | PC | $4,647.00 | | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 199600 | | | $5,414.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (1600PCS) 2X8X14 (100PCS) 2X8X16 (895PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10037905 - 11000539,0,4939814 |
| Movement Route: | AKMD- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
|---|

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
|---|

| Original Billed Amount : | $5,414.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/30/2006 |
| **Invoice Number :** | **219406312** |
| **Amount To Pay :** | **$5,414.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID  83714

| Invoice Number |
| --- |
| 219452290 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/17/2006 | AKMD 2046 | 263777 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MALVERN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 200200 | 464700 | PC | $4,647.00 | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 200200 | | | $5,414.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (2700PCS) 2X8X14 (5 00PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10080233 - 11047493,0,4957528 |
| Movement Route: | AKMD--UP--INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $5,414.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/01/2006 |
| **Invoice Number :** | **219452290** |
| **Amount To Pay :** | **$5,414.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

Place 

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219442223 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/16/2006 | TTZX 87601 | 265911 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 195800 | 497300 | PC | $4,973.00 | | |
| | | 1650 | PW | $821.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 195800 | | | $5,794.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F383, LENGTH 073FT 00IN , CAP 196000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (700PCS)2X8X14 (700<br>PCS) 2X8X16 (700PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10083678 - 11051330,0,4959192 |
| Movement Route: | CSXT- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| --- | --- | --- |
| Original Billed Amount : | | $5,794.00 |
| Total Amount Paid to Date : | | $0.00 |
| Last Payment ID : | | |
| Last Payment Date : | | |

| Remit Payment and Invoice Number To:<br>UNION PACIFIC RAILROAD<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | |
| --- | --- |
| Due Date : | 08/31/2006 |
| Invoice Number : | 219442223 |
| Amount To Pay : | $5,794.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| **Invoice Number** |
| :---: |
| 219442222 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/16/2006 | TTZX 85807 | 265235 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | 198800 | 497300 | PC | $4,973.00 | |
| | | 1650 | PW | $821.00 | UP 24 - Item 2027      FUEL SURCHARGE |
| TOTALS: | 198800 | | | $5,794.00 | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 200000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8(750PCS) 2X8X14(700P<br>CS)2X8X16-(700PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10082712 - 11050234,0,4958648 |
| Movement Route: | CSXT- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| :---: | :--- | ---: |
| **Remit Payment and Invoice Number To:**<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Original Billed Amount : | $5,794.00 |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |
| | Due Date : | 08/31/2006 |
| | **Invoice Number :** | **219442222** |
| | **Amount To Pay :** | **$5,794.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219437970 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/16/2006 | NOKL 733268 | 263886 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| EL DORADO, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 221400 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 221400 | | | $5,828.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (100PCS) 2X8X14 (14 00PCS) 2X8X16-(900PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10080352 - 11047624,0,4957592 |
| Movement Route: | OUCH- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/31/2006 |
| **Invoice Number :** | **219437970** |
| **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219567633 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/23/2006 | CN 625800 | 377011 | 08/17/2006 | 081706-1 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| DAIRYMANS SUPPLY MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 222915 | 759900 | PC | $7,599.00 | | |
| | | 1920 | PW | $1,459.00 | PAL 1967 | FUEL SURCHARGE |
| TOTALS: | 222915 | | | $9,058.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- ING 1/-16 INCH IN T-LUMBER |
| References: | 081706-1 ESSID=10185844 - 11079905,1,4874803 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |
| Special Handling: | SHIPPER'S WEIGHT AGREEMENT |

| For Assistance: Call: (800) 925-6396 WWW.UP.COM |
| --- |

| Remit Payment and Invoice Number To: UNION PACIFIC RAILROAD P.O. BOX 843465 DALLAS, TX 75284-3465 Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
| --- |

| Original Billed Amount : | $9,058.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/07/2006 |
| Invoice Number : | 219567633 |
| Amount To Pay : | $9,058.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219567632 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/23/2006 | ATW 300793 | 377012 | 08/17/2006 | 081706-2 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| DAIRYMANS SUPPLY MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 217782 | 759900 | PC | $7,599.00 | | |
| | | 1920 | PW | $1,459.00 | PAL 1967 | FUEL SURCHARGE |
| TOTALS: | 217782 | | | $9,058.00 | | |

**Additional Information:**

Equipment Characteristics: CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000

Prepaid/Collect Indicator: COLLECT

Lading Description: CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR
AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA
N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-
ING 1/-16 INCH IN T-LUMBER

References: 081706-2
ESSID=10185845 - 11079904,1,4874804

Movement Route: PAL -PADUC-CN -MEMPH-UP - -INPR

Special Handling: SHIPPER'S WEIGHT AGREEMENT

| For Assistance: Call: (800) 925-6396 WWW.UP.COM | |
|---|---|

| Original Billed Amount : | $9,058.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/07/2006 |
| **Invoice Number :** | **219567632** |
| **Amount To Pay :** | **$9,058.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219891719 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 09/08/2006 | TTZX 83508 | 858984 | 08/18/2006 | BOL1717158 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| EAST ST LOUIS, IL | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 198073 | 445200 | PC | $4,452.00 | |
| | | 1650 | PW | $735.00 | UP 24 - Item 2024    FUEL SURCHARGE |
| TOTALS: | 198073 | | | $5,187.00 | |

**Additional Information:**

Equipment Characteristics: CAR TYPE F383, LENGTH 060FT 08IN , CAP 198000

Prepaid/Collect Indicator: PREPAID

Lading Description: UNIT LUMBER, NEC, NATIVE WOOD- 2X8X8 (1350PCS) 2X8
X14 (950PCS ) 2X8X16-(350PCS)

Route Type: DEREGULATED RULE 11 - CHARGES FOR HAUL

References: CSXT 2400 - CSXT
ESSID=10136727 - 11109672,0,4845883

Movement Locations: RAIL ORIGIN: MONESSEN, PA        RAIL DEST: BOISE, ID

Movement Route: CSXT-ESTL -UP - -INPR

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $5,187.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/08/2006 |
| Invoice Number : | 219891719 |
| Amount To Pay : | $5,187.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
## ORIGINAL BILL
## FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219686773 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/29/2006 | CHTT 273093 | 299866 | 08/18/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 212200 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 212200 | | | $5,828.00 | |

**Additional Information:**

| | |
| --- | --- |
| Waybill Comments: | RESTORED 09/04/06 |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (300PCS) 2X8X16 (17 50PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10136878 - 11109827,0,4981029 |
| Movement Route: | WSR - -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/29/2006 |
| Invoice Number : | 219686773 |
| Amount To Pay : | $5,828.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### OVERLOAD

NORWEST INDUSTRIAL MAT LTD
4503 FEDERAL WAY
BOISE, ID 83716

| Invoice Number |
|---|
| 219611077 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 190812 | 08/25/2006 | UP 273174 | 778984 | 08/23/2006 | N/S |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| STANDARD TRANSP SERVICE HDQT | NORWEST INDUSTRIAL MAT, LTD | 0000000 - $850 PENALTY CHARGE FOR OVERLOADING CAR PER TARIFF UP 6004-B ITEM 8000 CAR WEIGHED ENROUTE SHOWN TO BE OVERLOAD KANSAS CITY, MO 01/10/06 TERRY |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| ST LOUIS, MO | ST LOUIS, MO | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
|  | 1 | 85000 | PC | $850.00 | UP 06004 - Item 008000 |
| TOTALS: | 1 |  |  | $850.00 |  |

**Additional Information:**

Prepaid/Collect Indicator:     PREPAID

Lading Description:     $850 PENALTY CHARGE FOR OVERLOADING CAR PER TARIFF
UP 6004-B ITEM 8000 CAR WEIGHED ENROUTE SHOWN TO
BE OVERLOAD KANSAS CITY, MO 01/10/06 TERRY 01/16/0
6 208-377-0511 280600 68700 211900 194300 17600 JO
PLIN, MO 460932 01/03/06 COM.

For Assistance:
Call: (800) 243-0890
Fax: (402) 233-2031

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX 75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| Original Billed Amount : | $850.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : |  |
| Last Payment Date : |  |
| Due Date : | 09/09/2006 |
| **Invoice Number :** | **219611077** |
| **Amount To Pay :** | **$850.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| **Invoice Number** |
| :---: |
| 219308710 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/10/2006 | TTZX 866520 | 117014 | 08/07/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| TRANSLOAD SERVICES LLC MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 222900 | 532900 | PC | $5,329.00 | | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 222900 | | | $6,208.00 | | |

**Additional Information:**

Equipment Characteristics:     CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000

Prepaid/Collect Indicator:     PREPAID

Lading Description:     PIECES LUMBER, OAK & GUM-2X8X8 (1350PCS) 2X8X14 (1 400PCS)-ID=XTME184

References:     UP 24 - UP
WEB - XTME184
ESSID=9829829 - 10776872,0,4855592

Movement Route:     CSXT- -UP - -INPR

---

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
**DALLAS, TX 75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $6,208.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/25/2006 |
| **Invoice Number :** | **219308710** |
| **Amount To Pay :** | **$6,208.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219308706 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/10/2006 | TTZX 861941 | 140855 | 08/08/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 222900 | 532900 | PC | $5,329.00 | | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 222900 | | | $6,208.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (1350PCS) 2X8X14 (1400PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9868556 - 10819388,1,4872628 |
| Movement Route: | CSXT- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $6,208.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/25/2006 |
| Invoice Number : | 219308706 |
| Amount To Pay : | $6,208.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|:--:|
| 219286692 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/09/2006 | AKMD 2011 | 140924 | 08/08/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 199800 | 464700 | PC | $4,647.00 | | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 199800 | | | $5,414.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (1930PCS) 2X8X12 (200PCS) 2X8X14 (650PCS)-2X 8X16 (100PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9868929 - 10820221,0,4872706 |
| Movement Route: | AKMD- -UP - -INPR |

---

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,414.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/24/2006 |
| **Invoice Number :** | **219286692** |
| **Amount To Pay :** | **$5,414.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA®**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219398404 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/15/2006 | ATW 300254 | 148469 | 08/09/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 218400 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 218400 | | | $5,828.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (350PCS) 2X8X14 (15 0PCS) 2X8X16-(1650PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9883310 - 10834698,0,4877598 |
| Movement Route: | WSR - -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | Original Billed Amount : | $5,828.00 |
| --- | --- | --- |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |
| **Remit Payment and Invoice Number To:**<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 08/30/2006 |
| | **Invoice Number :** | 219398404 |
| | **Amount To Pay :** | $5,828.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219383678 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/14/2006 | TTZX 856917 | 154097 | 08/09/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| TRANSLOAD SERVICES LLC<br>MEMPHIS. TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER. NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 222900 | 532900 | PC | $5,329.00 | | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 222900 | | | $6,208.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (800PCS) 2X8X14 (80<br>0PCS) 2X8X16 (800PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9892205 - 10845068,0,4881410 |
| Movement Route: | CSXT- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $6,208.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/29/2006 |
| **Invoice Number :** | 219383678 |
| **Amount To Pay :** | $6,208.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA™**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219294278 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/09/2006 | AOK 26966 | 158037 | 08/09/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 224400 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 224400 | | | $5,828.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X14 (400PCS) 2X8X16 (1 700PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9896879 - 10851371,0,4883672 |
| Movement Route: | OUCH- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/24/2006 |
| **Invoice Number :** | 219294278 |
| **Amount To Pay :** | $5,828.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

**219292686**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/09/2006 | AOK 26978 | 153760 | 08/09/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 222700 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002     FUEL SURCHARGE |
| TOTALS: | 222700 | | | $5,828.00 | |

**Additional Information:**

Equipment Characteristics:    CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000

Prepaid/Collect Indicator:    PREPAID

Lading Description:    PIECES LUMBER, OAK & GUM-2X8X14 (500PCS) 2X8X16 (1
600PCS)-ID=XTME184

References:    UP 24 - UP
WEB - XTME184
ESSID=9891548 - 10844414,0,4881204

Movement Route:    OUCH- -UP - -INPR

---

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/24/2006 |
| **Invoice Number :** | **219292686** |
| **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

**219398402**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/15/2006 | ATW 300231 | 168989 | 08/10/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| BRADLEY LUMBER WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 223300 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 223300 | | | $5,828.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (800PCS) 2X8X16 (1600PCS)-ID=XTME184 |
| References: | UP 24 - UP WEB - XTME184 ESSID=9915417 - 10871391,0,4890599 |
| Movement Route: | WSR - -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/30/2006 |
| **Invoice Number :** | **219398402** |
| **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219332819 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/11/2006 | AKMD 2013 | 179244 | 08/10/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 198800 | 464700 | PC | $4,647.00 | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 198800 | | | $5,414.00 | |

**Additional Information:**

Equipment Characteristics: CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000

Prepaid/Collect Indicator: PREPAID

Lading Description: PIECES LUMBER, OAK & GUM-2X8X8(1450 PCS) 2X8X14(12
00 PCS)-ID=XTME184

References: UP 24 - UP
WEB - XTME184
ESSID=9931115 - 10889766,0,4897664

Movement Route: AKMD- -UP - -INPR

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
|---|---|---|

| Original Billed Amount : | $5,414.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/26/2006 |
| **Invoice Number :** | 219332819 |
| **Amount To Pay :** | **$5,414.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FURTHERANCE AT INTERCHANGE

SYRINGA HOLDINGS
7325 W RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| **407184** |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 115272 | 09/15/2006 | AOK 26972 | 407184 | 08/11/2006 | |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| | | |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| ELDORADO, AR | ELDORADO, AR | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | | | | | |

**Additional Information:**

---

| For Assistance: | |
|---|---|
| Call: (800) 877-5127 | |
| Fax: (402) 233-2908 | |

| Original Billed Amount : | $75.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/15/2006 |
| **Invoice Number :** | **407184** |
| **Amount To Pay :** | **$75.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX 75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219383654 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/14/2006 | TTZX 84082 | 194135 | 08/11/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER. NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 200900 | 497300 | PC | $4,973.00 | | |
| | | 1650 | PW | $821.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 200900 | | | $5,794.00 | | |

**Additional Information:**

Equipment Characteristics:   CAR TYPE F483, LENGTH 073FT 00IN , CAP 200000

Prepaid/Collect Indicator:   PREPAID

Lading Description:   PIECES LUMBER, OAK & GUM-2X8X8 (1150PCS) 2X8X14 (1
300PCS)-ID=XTME184

References:   UP 24 - UP
WEB - XTME184
ESSID=9955136 - 10914689,0,4908618

Movement Route:   CSXT- -UP - -INPR

---

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
|---|---|---|

| Original Billed Amount : | $5,794.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/29/2006 |
| **Invoice Number :** | **219383654** |
| **Amount To Pay :** | **$5,794.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX 75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
## ORIGINAL BILL
## FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**
**219335284**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/11/2006 | AOK 26972 | 190812 | 08/11/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 222100 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 222100 | | | $5,828.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X14 (600PCS) 2X8X16 (1 600PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=9950724 - 10909397,0,4906565 |
| Movement Route: | OUCH- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/26/2006 |
| **Invoice Number :** | 219335284 |
| **Amount To Pay :** | $5,828.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219470714 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/18/2006 | CN 624354 | 648562 | 08/14/2006 | SYR-8146-1 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | 220680 | 532900 | PC | $5,329.00 | | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 220680 | | | $6,208.00 | | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X12 (1<br>00PCS) 2X8X14-(1500PCS)2X8X16 (500PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN<br>SYR-8146-1<br>ESSID=10006295 - 10965998,0,4773306 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS     RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $6,208.00 |
| :--- | ---: |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/02/2006 |
| **Invoice Number :** | **219470714** |
| **Amount To Pay :** | **$6,208.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219470713 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/18/2006 | CN 624958 | 648566 | 08/14/2006 | SYR-8146-2 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 217170 | 532900 | PC | $5,329.00 | |
| | | 1650 | PW | $879.00 | UP 24 - Item 2027       FUEL SURCHARGE |
| TOTALS: | 217170 | | | $6,208.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X8 (20<br>0PCS) 2X8X12-(1000PCS) 2X8X14 (250PCS) 2X8X16-(850<br>PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | J001 - CN<br>SYR-8146-2<br>ESSID=10006306 - 10966007,0,4773310 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS          RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP- -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
|---|---|---|
| | Original Billed Amount : | $6,208.00 |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |
| **Remit Payment and Invoice Number To:**<br>**UNION PACIFIC RAILROAD**<br>**P.O. BOX 843465**<br>**DALLAS, TX 75284-3465**<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 09/02/2006 |
| | **Invoice Number :** | **219470713** |
| | **Amount To Pay :** | **$6,208.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA™**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219414647 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/15/2006 | AOK 29188 | 238970 | 08/15/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 219300 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002     FUEL SURCHARGE |
| TOTALS: | 219300 | | | $5,828.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X16 (2000PCS) ID=XTMEI 84 |
| References: | UP 24 - UP<br>WEB - XTMEI84<br>ESSID=10038558 - 11001395,0,4940149 |
| Movement Route: | OUCH- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/30/2006 |
| Invoice Number : | 219414647 |
| Amount To Pay : | $5,828.00 |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219406312 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/15/2006 | AKMD 2053 | 238533 | 08/15/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MALVERN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 199600 | 464700 | PC | $4,647.00 | | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 199600 | | | $5,414.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (1600PCS) 2X8X14 (100PCS) 2X8X16 (895PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10037905 - 11000539,0,4939814 |
| Movement Route: | AKMD- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $5,414.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/30/2006 |
| **Invoice Number :** | **219406312** |
| **Amount To Pay :** | **$5,414.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219452290 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/17/2006 | AKMD 2046 | 263777 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MALVERN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 200200 | 464700 | PC | $4,647.00 | | |
| | | 1650 | PW | $767.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 200200 | | | $5,414.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (2700PCS) 2X8X14 (5 00PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10080233 - 11047493,0,4957528 |
| Movement Route: | AKMD- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $5,414.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/01/2006 |
| **Invoice Number :** | **219452290** |
| **Amount To Pay :** | **$5,414.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
## ORIGINAL BILL
### FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**
**219442223**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/16/2006 | TTZX 87601 | 265911 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| TRANSLOAD SERVICES LLC MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 195800 | 497300 | PC | $4,973.00 | |
| | | 1650 | PW | $821.00 | UP 24 - Item 2027    FUEL SURCHARGE |
| TOTALS: | 195800 | | | $5,794.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F383, LENGTH 073FT 00IN , CAP 196000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (700PCS)2X8X14 (700 PCS) 2X8X16 (700PCS)-ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10083678 - 11051330,0,4959192 |
| Movement Route: | CSXT- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,794.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/31/2006 |
| **Invoice Number :** | **219442223** |
| **Amount To Pay :** | **$5,794.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219442222 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/16/2006 | TTZX 85807 | 265235 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
|  | 198800 | 497300 | PC | $4,973.00 |  |
|  |  | 1650 | PW | $821.00 | UP 24 - Item 2027          FUEL SURCHARGE |
| TOTALS: | 198800 |  |  | $5,794.00 |  |

**Additional Information:**

Equipment Characteristics:   CAR TYPE F483, LENGTH 073FT 00IN , CAP 200000

Prepaid/Collect Indicator:   PREPAID

Lading Description:   PIECES LUMBER, OAK & GUM-2X8X8(750PCS) 2X8X14(700P
                      CS)2X8X16-(700PCS) ID=XTME184

References:   UP 24 - UP
             WEB - XTME184
             ESSID=10082712 - 11050234,0,4958648

Movement Route:   CSXT- -UP - -INPR

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| --- |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| Original Billed Amount : | $5,794.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/31/2006 |
| **Invoice Number :** | **219442222** |
| **Amount To Pay :** | **$5,794.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA™**

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|:---:|
| 219437970 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/16/2006 | NOKL 733268 | 263886 | 08/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD,<br>CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN<br>PINE, HONDURAS PINE, MEXICAN PINE,<br>NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 221400 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 221400 | | | $5,828.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (100PCS) 2X8X14 (14<br>00PCS) 2X8X16-(900PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=10080352 - 11047624,0,4957592 |
| Movement Route: | OUCH- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
|---|---|---|
| | Original Billed Amount : | $5,828.00 |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| **Remit Payment and Invoice Number To:**<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Last Payment Date : | |
| | Due Date : | 08/31/2006 |
| | **Invoice Number :** | 219437970 |
| | **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219567633 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/23/2006 | CN 625800 | 377011 | 08/17/2006 | 081706-1 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| DAIRYMANS SUPPLY<br>MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | 222915 | 759900 | PC | $7,599.00 | |
| | | 1920 | PW | $1,459.00 | PAL 1967 · · · · · · · FUEL SURCHARGE |
| TOTALS: | 222915 | | | $9,058.00 | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR<br>AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA<br>N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-<br>ING 1/-16 INCH IN T-LUMBER |
| References: | 081706-1<br>ESSID=10185844 - 11079905,1,4874803 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |
| Special Handling: | SHIPPER'S WEIGHT AGREEMENT |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| :--- | :--- | :--- |

| Original Billed Amount : | $9,058.00 |
| :--- | ---: |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/07/2006 |
| **Invoice Number :** | **219567633** |
| **Amount To Pay :** | **$9,058.00** |

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 219567632 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 08/23/2006 | ATW 300793 | 377012 | 08/17/2006 | 081706-2 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| DAIRYMANS SUPPLY<br>MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | 217782 | 759900 | PC | $7,599.00 | |
| | | 1920 | PW | $1,459.00 | PAL 1967          FUEL SURCHARGE |
| TOTALS: | 217782 | | | $9,058.00 | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR<br>AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA<br>N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-<br>ING 1/-16 INCH IN T-LUMBER |
| References: | 081706-2<br>ESSID=10185845 - 11079904,1,4874804 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |
| Special Handling: | SHIPPER'S WEIGHT AGREEMENT |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| | |
| :--- | ---: |
| Original Billed Amount : | $9,058.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/07/2006 |
| **Invoice Number :** | **219567632** |
| **Amount To Pay :** | **$9,058.00** |

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219891719 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 09/08/2006 | TTZX 83508 | 858984 | 08/18/2006 | BOL1717158 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| EAST ST LOUIS, IL | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 198073 | 445200 | PC | $4,452.00 | |
| | | 1650 | PW | $735.00 | UP 24 - Item 2024     FUEL SURCHARGE |
| TOTALS: | 198073 | | | $5,187.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F383, LENGTH 060FT 08IN , CAP 198000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | UNIT LUMBER, NEC, NATIVE WOOD- 2X8X8 (1350PCS) 2X8 X14 (950PCS ) 2X8X16-(350PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CSXT 2400 - CSXT ESSID=10136727 - 11109672,0,4845883 |
| Movement Locations: | RAIL ORIGIN: MONESSEN, PA          RAIL DEST: BOISE, ID |
| Movement Route: | CSXT-ESTL -UP - -INPR |

| For Assistance: Call: (800) 925-6396 WWW.UP.COM | Original Billed Amount : | $5,187.00 |
| --- | --- | --- |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |
| Remit Payment and Invoice Number To: **UNION PACIFIC RAILROAD** P.O. BOX 843465 DALLAS, TX 75284-3465 Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 09/08/2006 |
| | **Invoice Number :** | **219891719** |
| | **Amount To Pay :** | **$5,187.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 219686773 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 08/29/2006 | CHTT 273093 | 299866 | 08/18/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| BRADLEY LUMBER WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 212200 | 500300 | PC | $5,003.00 | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 212200 | | | $5,828.00 | |

**Additional Information:**

| | |
|---|---|
| Waybill Comments: | RESTORED 09/04/06 |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (300PCS) 2X8X16 (17 50PCS)-ID=XTME184 |
| References: | UP 24 - UP WEB - XTME184 ESSID=10136878 - 11109827,0,4981029 |
| Movement Route: | WSR - -UP - -JNPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,828.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/29/2006 |
| **Invoice Number :** | **219686773** |
| **Amount To Pay :** | **$5,828.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
OVERLOAD

NORWEST INDUSTRIAL MAT LTD
4503 FEDERAL WAY
BOISE, ID 83716

| Invoice Number |
| :---: |
| 219611077 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 190812 | 08/25/2006 | UP 273174 | 778984 | 08/23/2006 | N/S |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| STANDARD TRANSP SERVICE HDQT | NORWEST INDUSTRIAL MAT, LTD | 0000000 - $850 PENALTY CHARGE FOR OVERLOADING CAR PER TARIFF UP 6004-B ITEM 8000 CAR WEIGHED ENROUTE SHOWN TO BE OVERLOAD KANSAS CITY, MO 01/10/06 TERRY |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| ST LOUIS, MO | ST LOUIS, MO | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| 1 | 85000 | PC | | $850.00 | UP 06004 - Item 008000 |
| TOTALS: 1 | | | | $850.00 | |

**Additional Information:**

Prepaid/Collect Indicator:     PREPAID

Lading Description:     $850 PENALTY CHARGE FOR OVERLOADING CAR PER TARIFF
UP 6004-B ITEM 8000 CAR WEIGHED ENROUTE SHOWN TO
BE OVERLOAD KANSAS CITY, MO 01/10/06 TERRY 01/16/0
6 208-377-0511 280600 68700 211900 194300 17600 JO
PLIN, MO 460932 01/03/06 COM.

For Assistance:
Call: (800) 243-0890
Fax: (402) 233-2031

Remit Payment and Invoice Number To:
UNION PACIFIC RAILROAD
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| :--- | ---: |
| Original Billed Amount : | $850.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 09/09/2006 |
| **Invoice Number :** | **219611077** |
| **Amount To Pay :** | **$850.00** |

Form DA-002